# EXHIBIT C

## CANCELLATION OF SALES AGREEMENT

**THIS CANCELLATION OF SALES AGREEMENT** (this "**Agreement**") is made as of July 8th, 2020, by and between BOOMERANG TUBE, LLC, a Delaware limited liability company ("Boomerang"), and EAGLE PIPE, LLC, a Texas limited liability company ("Eagle" and Boomerang, together, the "Parties").

### BACKGROUND:

**A.** The Parties are party to goods and services agreements, including a Pricing, Payments and Manufacturing Schedule (the "Supply Agreement") pursuant to which Boomerang, the manufacturer of oil country tubular goods ("OCTG"), and Eagle, a distributor of OCTG, supply XTO Energy, Inc. ("XTO") with OCTG.

**B.** For purposes of meeting XTO's requirements from time to time under the Supply Agreement, Eagle ordered and took delivery of OCTG manufactured by Boomerang, including among other inventory, the OCTG described on Schedule 1 (the "Specified Inventory") which Specified Inventory is being stored by Eagle at one or more of the bailee locations listed on Schedule 1.

**C.** Boomerang invoiced Eagle for OCTG pursuant to invoices, including the invoices described on Schedule 2 (the "Specified Invoices") which Specified Invoices remain unpaid.

**D.** On April 2, 2020, XTO notified Eagle and Boomerang that XTO was committed to utilizing the OCTG in process of being manufactured and that which was on the ground.

**E.** On June 29, 2020, XTO notified Eagle and Boomerang that XTO was cancelling all consignment material consisting of OCTG manufactured by Boomerang and others.

**F.** As a result, the Parties mutually desire to cancel the Specified Invoices and return to Boomerang the Specified Inventory to Boomerang.

**NOW THEREFORE**, in consideration of the mutual terms and conditions herein contained, the Parties hereby agree as follows:

**1.** **Background**. The Background is true and correct and, together with the defined terms set forth herein, are incorporated by this reference.

**2.** **Rescission and Return**. The Specified Invoices are cancelled and Eagle hereby returns the Specified Inventory to Boomerang and transfers any and all, if any, of its right, title and interest in the Specified Inventory to Boomerang, free and clear of all liens and encumbrances of any kind arising by or through Eagle. Hereafter, none of the Parties shall have any rights or obligations under the Specified Invoices or the purchase orders related thereto. Eagle will notify in writing (including e-mail) each third party bailee

Error! Unknown document property name.

holding, storing or otherwise in possession of any of the Specified Inventory, that such inventory has been returned to and is owned by Boomerang, to be held by such third party for the benefit of and at the direction of Boomerang.

3. **Representations.** Each Party represents to the other that it has full power and authority to execute this Agreement.

4. **Costs and Expenses.** Each of the Parties shall bear their own costs and expenses related to this Agreement, and none shall be obligated to the other for reimbursement thereof.

5. **No Offer.** This Agreement shall not be binding until executed and delivered by all Parties.

6. **Further Assurances.** Each Party shall promptly execute and deliver to each other Party upon its request, at any time and from time to time, any and all further agreements, documents and instruments, and take any and all further actions which may be required under applicable Law, or which the requesting Party may from time to time reasonably request, in order to effectuate the transaction contemplated by this Agreement.

7. **Miscellaneous.** Warranties, representations, agreements, and obligations contained in this Agreement shall survive the execution and delivery of this Agreement and shall survive any and all performances in accordance with this Agreement. This Agreement may be executed in any number of counterparts which together shall constitute the Agreement. This Agreement may be executed and delivered by facsimile or electronic (e-mail) transmission. This Agreement and the terms and provisions hereof shall inure to the benefit of and be binding upon the successors and assigns of the Parties.

IN WITNESS WHEREOF, the Parties have executed this Agreement as of the date first above written.

**BOOMERANG TUBE COMPANY**

By: _[signature]_
Name: ROBERT HORSFIELD
Title: VP + CFO

**EAGLE PIPE, LLC**

By: _[signature]_
Name: JARED LIGHT
Title: President

Schedules attached:

Schedule 1 – Specified Inventory and Locations
Schedule 2 – Specified Invoices

Schedule 1

| Supplier | FOOTAGE | PO | PO Price FOB Mill | YARD | SIZE | WEIGHT | Tons | GRADE | THREAD | DOMESTIC/IMPORT | SMLS/ERW | Mill Source | 2020 Price | Inventory Price Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eagle Pipe | 22,168 | PO-11877 | 27.30 | Atlas | 9 5/8 | 40.00 | 443 | HCL80 | BTC | DOMESTIC | ERW | BOOMERANG | 1,365 | $605,186 |
| Eagle Pipe | 63,031 | PO-11877/PO-11209 | 27.30 | Beemac | 9 5/8 | 40.00 | 1,261 | HCL80 | BTC | DOMESTIC | ERW | BOOMERANG | 1,365 | $1,720,746 |
| Eagle Pipe | 2,219 | PO-9464 | 26.30 | Atlas | 9 5/8 | 40.00 | 44 | J55 | BTC | DOMESTIC | ERW | BOOMERANG | 1,227 | $54,454 |
| Eagle Pipe | 100,884 | PO-12948/PO-11875 | 24.54 | Beemac | 9 5/8 | 40.00 | 2,018 | J55 | BTC | DOMESTIC | ERW | BOOMERANG | 1,227 | $2,475,693 |
| Eagle Pipe | 41,719 | PO-12949/PO-11874/PO-11217 | 15.17 | Atlas | 5 1/2 | 20.00 | 417 | CYP110 | TCBC-HT | DOMESTIC | ERW | BOOMERANG | 1,517 | $632,877 |
| Eagle Pipe | 84,425 | PO-12949/PO-11217/PO-9409/PO-7658/PO-5711 | 15.17 & 16.40 | Beemac | 5 1/2 | 20.00 | 844 | CYP110 | TCBC-HT | DOMESTIC | ERW | BOOMERANG | 1,517 | $1,280,727 |
| Eagle Pipe | 15,006 | PO-12950 | 15.17 | Atlas | 5 1/2 | 20.00 | 150 | CYP110 | TCBC-HT | DOMESTIC | SMLS | BOOMERANG | 1,517 | $227,641 |
| Eagle Pipe | 353 | PO-12950 Returns | 15.17 | Beemac | 5 1/2 | 20.00 | 4 | CYP110 | TCBC-HT | DOMESTIC | SMLS | BOOMERANG | 1,517 | $5,355 |
| | 329,805 | | | | | | 5,181 | | | | | | | $7,002,681 |

*[signature] 7/8/20*

| Company | Invoice Number | Invoice Date | Discount Date | Due Date | Invoice Total | Balance Due | Current | 31-60 | 61-90 | 91 and Over | 120 and Over | Description | Tons |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00348 EAGLE PIPE | 74103-010 | 4/30/2020 | 5/10/2020 | 5/30/2020 | 35,866.58 | 35,866.58 | 0.00 | 35,866.58 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.64 |
| 00348 EAGLE PIPE | 74104-010 | 4/30/2020 | 5/10/2020 | 5/30/2020 | 35,634.18 | 35,634.18 | 0.00 | 35,634.18 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.49 |
| 00348 EAGLE PIPE | 74105-010 | 4/30/2020 | 5/10/2020 | 5/30/2020 | 35,718.52 | 35,718.52 | 0.00 | 35,718.52 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.55 |
| 00348 EAGLE PIPE | 74106-010 | 4/30/2020 | 5/10/2020 | 5/30/2020 | 35,647.22 | 35,647.22 | 0.00 | 35,647.22 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.50 |
| 00348 EAGLE PIPE | 74102-010 | 4/30/2020 | 5/10/2020 | 5/30/2020 | 35,507.81 | 35,507.81 | 0.00 | 35,507.81 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.41 |
| 00348 EAGLE PIPE | 74107-010 | 4/30/2020 | 5/10/2020 | 5/30/2020 | 35,556.05 | 35,556.05 | 0.00 | 35,556.05 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.44 |
| 00348 EAGLE PIPE | 74108-010 | 4/30/2020 | 5/10/2020 | 5/30/2020 | 35,862.94 | 35,862.94 | 0.00 | 35,862.94 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.64 |
| 00348 EAGLE PIPE | 74109-010 | 4/30/2020 | 5/10/2020 | 5/30/2020 | 35,405.87 | 35,405.87 | 0.00 | 35,405.87 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.34 |
| 00348 EAGLE PIPE | 74110-010 | 4/30/2020 | 5/10/2020 | 5/30/2020 | 35,512.51 | 35,512.51 | 0.00 | 35,512.51 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.41 |
| 00348 EAGLE PIPE | 74111-010 | 4/30/2020 | 5/10/2020 | 5/30/2020 | 35,696.68 | 35,696.68 | 0.00 | 35,696.68 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.53 |
| 00348 EAGLE PIPE | 74113-010 | 4/30/2020 | 5/10/2020 | 5/30/2020 | 35,937.27 | 35,937.27 | 0.00 | 35,937.27 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.69 |
| 00348 EAGLE PIPE | 74114-010 | 4/30/2020 | 5/10/2020 | 5/30/2020 | 35,766.31 | 35,766.31 | 0.00 | 35,766.31 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.58 |
| 00348 EAGLE PIPE | 74115-010 | 4/30/2020 | 5/10/2020 | 5/30/2020 | 35,754.17 | 35,754.17 | 0.00 | 35,754.17 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.57 |
| 00348 EAGLE PIPE | 74116-010 | 4/30/2020 | 5/10/2020 | 5/30/2020 | 35,714.88 | 35,714.88 | 0.00 | 35,714.88 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.54 |
| 00348 EAGLE PIPE | 74112-010 | 4/30/2020 | 5/10/2020 | 5/30/2020 | 35,612.79 | 35,612.79 | 0.00 | 35,612.79 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.48 |
| 00348 EAGLE PIPE | 74117-010 | 4/30/2020 | 5/10/2020 | 5/30/2020 | 35,723.38 | 35,723.38 | 0.00 | 35,723.38 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.55 |
| 00348 EAGLE PIPE | 74118-010 | 4/30/2020 | 5/10/2020 | 5/30/2020 | 35,814.55 | 35,814.55 | 0.00 | 35,814.55 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.61 |
| 00348 EAGLE PIPE | 74119-010 | 4/30/2020 | 5/10/2020 | 5/30/2020 | 35,796.35 | 35,796.35 | 0.00 | 35,796.35 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.60 |
| 00348 EAGLE PIPE | 74120-010 | 4/30/2020 | 5/10/2020 | 5/30/2020 | 35,803.32 | 35,803.32 | 0.00 | 35,803.32 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.60 |
| 00348 EAGLE PIPE | 74121-010 | 4/30/2020 | 5/10/2020 | 5/30/2020 | 35,809.24 | 35,809.24 | 0.00 | 35,809.24 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.61 |
| 00348 EAGLE PIPE | 74122-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 32,380.53 | 32,380.53 | 0.00 | 32,380.53 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 HCL80 BTC R3 | 23.72 |
| 00348 EAGLE PIPE | 74123-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 31,602.48 | 31,602.48 | 0.00 | 31,602.48 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 HCL80 BTC R3 | 23.15 |
| 00348 EAGLE PIPE | 74124-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 32,383.26 | 32,383.26 | 0.00 | 32,383.26 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 HCL80 BTC R3 | 23.72 |
| 00348 EAGLE PIPE | 74149-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 35,513.58 | 35,513.58 | 0.00 | 35,513.58 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.41 |
| 00348 EAGLE PIPE | 74150-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 35,720.34 | 35,720.34 | 0.00 | 35,720.34 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.55 |
| 00348 EAGLE PIPE | 74151-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 35,593.22 | 35,593.22 | 0.00 | 35,593.22 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.46 |
| 00348 EAGLE PIPE | 74152-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 35,810.45 | 35,810.45 | 0.00 | 35,810.45 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.61 |
| 00348 EAGLE PIPE | 74153-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 35,835.03 | 35,835.03 | 0.00 | 35,835.03 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.62 |
| 00348 EAGLE PIPE | 74155-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 35,826.53 | 35,826.53 | 0.00 | 35,826.53 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.62 |
| 00348 EAGLE PIPE | 74156-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 35,796.80 | 35,796.80 | 0.00 | 35,796.80 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.60 |
| 00348 EAGLE PIPE | 74157-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 35,730.66 | 35,730.66 | 0.00 | 35,730.66 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.55 |
| 00348 EAGLE PIPE | 74158-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 35,798.17 | 35,798.17 | 0.00 | 35,798.17 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.60 |
| 00348 EAGLE PIPE | 74154-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 35,820.01 | 35,820.01 | 0.00 | 35,820.01 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.61 |
| 00348 EAGLE PIPE | 74160-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 35,760.24 | 35,760.24 | 0.00 | 35,760.24 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.57 |
| 00348 EAGLE PIPE | 74161-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 35,683.63 | 35,683.63 | 0.00 | 35,683.63 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.52 |
| 00348 EAGLE PIPE | 74162-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 35,816.52 | 35,816.52 | 0.00 | 35,816.52 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.61 |
| 00348 EAGLE PIPE | 74163-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 35,823.35 | 35,823.35 | 0.00 | 35,823.35 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.61 |
| 00348 EAGLE PIPE | 74159-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 35,798.92 | 35,798.92 | 0.00 | 35,798.92 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.60 |
| 00348 EAGLE PIPE | 74164-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 35,519.95 | 35,519.95 | 0.00 | 35,519.95 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.41 |
| 00348 EAGLE PIPE | 74165-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 35,692.28 | 35,692.28 | 0.00 | 35,692.28 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.53 |
| 00348 EAGLE PIPE | 74166-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 35,825.62 | 35,825.62 | 0.00 | 35,825.62 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.62 |
| 00348 EAGLE PIPE | 74167-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 35,676.81 | 35,676.81 | 0.00 | 35,676.81 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.52 |
| 00348 EAGLE PIPE | 74168-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 35,548.92 | 35,548.92 | 0.00 | 35,548.92 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.43 |
| 00348 EAGLE PIPE | 74169-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 35,508.42 | 35,508.42 | 0.00 | 35,508.42 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.41 |
| 00348 EAGLE PIPE | 74170-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 35,491.13 | 35,491.13 | 0.00 | 35,491.13 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.40 |
| 00348 EAGLE PIPE | 74171-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 35,522.98 | 35,522.98 | 0.00 | 35,522.98 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.42 |
| 00348 EAGLE PIPE | 74172-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 35,668.92 | 35,668.92 | 0.00 | 35,668.92 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.51 |
| 00348 EAGLE PIPE | 74173-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 35,460.94 | 35,460.94 | 0.00 | 35,460.94 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.38 |
| 00348 EAGLE PIPE | 74174-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 35,768.58 | 35,768.58 | 0.00 | 35,768.58 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.58 |
| 00348 EAGLE PIPE | 74175-010 | 5/1/2020 | 5/11/2020 | 5/31/2020 | 35,525.71 | 35,525.71 | 0.00 | 35,525.71 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.42 |
| 00348 EAGLE PIPE | 74182-010 | 5/4/2020 | 5/14/2020 | 6/3/2020 | 35,568.34 | 35,568.34 | 0.00 | 35,568.34 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.45 |
| 00348 EAGLE PIPE | 74183-010 | 5/4/2020 | 5/14/2020 | 6/3/2020 | 35,603.99 | 35,603.99 | 0.00 | 35,603.99 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.47 |
| 00348 EAGLE PIPE | 74184-010 | 5/4/2020 | 5/14/2020 | 6/3/2020 | 35,722.62 | 35,722.62 | 0.00 | 35,722.62 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.55 |
| 00348 EAGLE PIPE | 74185-010 | 5/5/2020 | 5/15/2020 | 6/4/2020 | 35,663.15 | 35,663.15 | 0.00 | 35,663.15 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.51 |
| 00348 EAGLE PIPE | 74186-010 | 5/5/2020 | 5/15/2020 | 6/4/2020 | 35,441.67 | 35,441.67 | 0.00 | 35,441.67 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.36 |
| 00348 EAGLE PIPE | 74187-010 | 5/5/2020 | 5/15/2020 | 6/4/2020 | 35,625.23 | 35,625.23 | 0.00 | 35,625.23 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.48 |
| 00348 EAGLE PIPE | 74188-010 | 5/5/2020 | 5/15/2020 | 6/4/2020 | 35,349.13 | 35,349.13 | 0.00 | 35,349.13 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.30 |
| 00348 EAGLE PIPE | 74189-010 | 5/5/2020 | 5/15/2020 | 6/4/2020 | 35,687.43 | 35,687.43 | 0.00 | 35,687.43 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.53 |
| 00348 EAGLE PIPE | 74190-010 | 5/5/2020 | 5/15/2020 | 6/4/2020 | 35,591.85 | 35,591.85 | 0.00 | 35,591.85 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.46 |
| 00348 EAGLE PIPE | 74191-010 | 5/5/2020 | 5/15/2020 | 6/4/2020 | 35,332.45 | 35,332.45 | 0.00 | 35,332.45 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.29 |
| 00348 EAGLE PIPE | 74192-010 | 5/5/2020 | 5/15/2020 | 6/4/2020 | 35,705.63 | 35,705.63 | 0.00 | 35,705.63 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.54 |

| Company | Invoice Number | Invoice Date | Discount Date | Due Date | Invoice Total | Balance Due | Current | 31-60 | 61-90 | 91 and Over | 120 and Over | Description | Tons |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00348 EAGLE PIPE | 74193-010 | 5/5/2020 | 5/15/2020 | 6/4/2020 | 35,858.85 | 35,858.85 | 0.00 | 35,858.85 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.64 |
| 00348 EAGLE PIPE | 74194-010 | 5/5/2020 | 5/15/2020 | 6/4/2020 | 35,312.73 | 35,312.73 | 0.00 | 35,312.73 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.28 |
| 00348 EAGLE PIPE | 74195-010 | 5/5/2020 | 5/15/2020 | 6/4/2020 | 35,784.51 | 35,784.51 | 0.00 | 35,784.51 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.59 |
| 00348 EAGLE PIPE | 74196-010 | 5/5/2020 | 5/15/2020 | 6/4/2020 | 35,851.26 | 35,851.26 | 0.00 | 35,851.26 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.63 |
| 00348 EAGLE PIPE | 74197-010 | 5/5/2020 | 5/15/2020 | 6/4/2020 | 35,651.02 | 35,651.02 | 0.00 | 35,651.02 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.50 |
| 00348 EAGLE PIPE | 74201-010 | 5/4/2020 | 5/14/2020 | 6/3/2020 | 35,863.40 | 35,863.40 | 0.00 | 35,863.40 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.64 |
| 00348 EAGLE PIPE | 74202-010 | 5/4/2020 | 5/14/2020 | 6/3/2020 | 35,702.29 | 35,702.29 | 0.00 | 35,702.29 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.53 |
| 00348 EAGLE PIPE | 74203-010 | 5/4/2020 | 5/14/2020 | 6/3/2020 | 35,791.64 | 35,791.64 | 0.00 | 35,791.64 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.59 |
| 00348 EAGLE PIPE | 74204-010 | 5/4/2020 | 5/14/2020 | 6/3/2020 | 35,941.98 | 35,941.98 | 0.00 | 35,941.98 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.69 |
| 00348 EAGLE PIPE | 74205-010 | 5/4/2020 | 5/14/2020 | 6/3/2020 | 35,583.21 | 35,583.21 | 0.00 | 35,583.21 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.46 |
| 00348 EAGLE PIPE | 74206-010 | 5/4/2020 | 5/14/2020 | 6/3/2020 | 35,847.17 | 35,847.17 | 0.00 | 35,847.17 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.63 |
| 00348 EAGLE PIPE | 74207-010 | 5/4/2020 | 5/14/2020 | 6/3/2020 | 35,570.62 | 35,570.62 | 0.00 | 35,570.62 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.45 |
| 00348 EAGLE PIPE | 74208-010 | 5/4/2020 | 5/14/2020 | 6/3/2020 | 35,381.75 | 35,381.75 | 0.00 | 35,381.75 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.32 |
| 00348 EAGLE PIPE | 74209-010 | 5/4/2020 | 5/14/2020 | 6/3/2020 | 35,799.23 | 35,799.23 | 0.00 | 35,799.23 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.60 |
| 00348 EAGLE PIPE | 74224-010 | 5/5/2020 | 5/15/2020 | 6/4/2020 | 35,437.42 | 35,437.42 | 0.00 | 35,437.42 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.36 |
| 00348 EAGLE PIPE | 74225-010 | 5/5/2020 | 5/15/2020 | 6/4/2020 | 35,961.09 | 35,961.09 | 0.00 | 35,961.09 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.71 |
| 00348 EAGLE PIPE | 74226-010 | 5/5/2020 | 5/15/2020 | 6/4/2020 | 35,341.55 | 35,341.55 | 0.00 | 35,341.55 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.30 |
| 00348 EAGLE PIPE | 74227-010 | 5/5/2020 | 5/15/2020 | 6/4/2020 | 35,349.13 | 35,349.13 | 0.00 | 35,349.13 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.30 |
| 00348 EAGLE PIPE | 74223-010 | 5/5/2020 | 5/15/2020 | 6/4/2020 | 35,290.58 | 35,290.58 | 0.00 | 35,290.58 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.26 |
| 00348 EAGLE PIPE | 74230-010 | 5/5/2020 | 5/15/2020 | 6/4/2020 | 35,364.91 | 35,364.91 | 0.00 | 35,364.91 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.31 |
| 00348 EAGLE PIPE | 74231-010 | 5/5/2020 | 5/15/2020 | 6/4/2020 | 35,956.24 | 35,956.24 | 0.00 | 35,956.24 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.70 |
| 00348 EAGLE PIPE | 74232-010 | 5/5/2020 | 5/15/2020 | 6/4/2020 | 35,401.77 | 35,401.77 | 0.00 | 35,401.77 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.34 |
| 00348 EAGLE PIPE | 74228-010 | 5/5/2020 | 5/15/2020 | 6/4/2020 | 35,397.98 | 35,397.98 | 0.00 | 35,397.98 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.33 |
| 00348 EAGLE PIPE | 74229-010 | 5/5/2020 | 5/15/2020 | 6/4/2020 | 35,444.71 | 35,444.71 | 0.00 | 35,444.71 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.37 |
| 00348 EAGLE PIPE | 74233-010 | 5/5/2020 | 5/15/2020 | 6/4/2020 | 35,561.06 | 35,561.06 | 0.00 | 35,561.06 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.44 |
| 00348 EAGLE PIPE | 74235-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 35,720.80 | 35,720.80 | 0.00 | 35,720.80 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.55 |
| 00348 EAGLE PIPE | 74236-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 35,338.52 | 35,338.52 | 0.00 | 35,338.52 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.30 |
| 00348 EAGLE PIPE | 74237-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 35,308.18 | 35,308.18 | 0.00 | 35,308.18 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.28 |
| 00348 EAGLE PIPE | 74238-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 29,283.58 | 29,283.58 | 0.00 | 29,283.58 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.87 |
| 00348 EAGLE PIPE | 74241-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 35,353.69 | 35,353.69 | 0.00 | 35,353.69 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.31 |
| 00348 EAGLE PIPE | 74242-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 28,326.52 | 28,326.52 | 0.00 | 28,326.52 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.09 |
| 00348 EAGLE PIPE | 74243-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 35,426.50 | 35,426.50 | 0.00 | 35,426.50 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.35 |
| 00348 EAGLE PIPE | 74239-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 35,476.56 | 35,476.56 | 0.00 | 35,476.56 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.39 |
| 00348 EAGLE PIPE | 74240-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 35,682.87 | 35,682.87 | 0.00 | 35,682.87 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.52 |
| 00348 EAGLE PIPE | 74244-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 35,508.42 | 35,508.42 | 0.00 | 35,508.42 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.41 |
| 00348 EAGLE PIPE | 74245-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 28,763.33 | 28,763.33 | 0.00 | 28,763.33 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.44 |
| 00348 EAGLE PIPE | 74246-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 28,319.16 | 28,319.16 | 0.00 | 28,319.16 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.08 |
| 00348 EAGLE PIPE | 74247-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 28,346.15 | 28,346.15 | 0.00 | 28,346.15 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.10 |
| 00348 EAGLE PIPE | 74248-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 35,424.98 | 35,424.98 | 0.00 | 35,424.98 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.35 |
| 00348 EAGLE PIPE | 74252-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 35,842.16 | 35,842.16 | 0.00 | 35,842.16 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.63 |
| 00348 EAGLE PIPE | 74253-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 28,341.25 | 28,341.25 | 0.00 | 28,341.25 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.10 |
| 00348 EAGLE PIPE | 74254-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 28,331.43 | 28,331.43 | 0.00 | 28,331.43 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.09 |
| 00348 EAGLE PIPE | 74249-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 35,465.94 | 35,465.94 | 0.00 | 35,465.94 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.38 |
| 00348 EAGLE PIPE | 74250-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 28,228.36 | 28,228.36 | 0.00 | 28,228.36 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.01 |
| 00348 EAGLE PIPE | 74251-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 28,309.34 | 28,309.34 | 0.00 | 28,309.34 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.07 |
| 00348 EAGLE PIPE | 74234-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 35,726.87 | 35,726.87 | 0.00 | 35,726.87 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.55 |
| 00348 EAGLE PIPE | 74255-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 28,324.07 | 28,324.07 | 0.00 | 28,324.07 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.08 |
| 00348 EAGLE PIPE | 74278-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 35,345.80 | 35,345.80 | 0.00 | 35,345.80 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.30 |
| 00348 EAGLE PIPE | 74279-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 35,279.66 | 35,279.66 | 0.00 | 35,279.66 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.26 |
| 00348 EAGLE PIPE | 74280-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 35,902.99 | 35,902.99 | 0.00 | 35,902.99 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.67 |
| 00348 EAGLE PIPE | 74281-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 35,396.77 | 35,396.77 | 0.00 | 35,396.77 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.33 |
| 00348 EAGLE PIPE | 74282-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 35,558.48 | 35,558.48 | 0.00 | 35,558.48 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.44 |
| 00348 EAGLE PIPE | 74283-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 35,930.45 | 35,930.45 | 0.00 | 35,930.45 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.69 |
| 00348 EAGLE PIPE | 74284-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 35,556.66 | 35,556.66 | 0.00 | 35,556.66 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.44 |
| 00348 EAGLE PIPE | 74286-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 35,874.02 | 35,874.02 | 0.00 | 35,874.02 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.65 |
| 00348 EAGLE PIPE | 74287-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 35,935.30 | 35,935.30 | 0.00 | 35,935.30 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.69 |
| 00348 EAGLE PIPE | 74288-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 35,353.08 | 35,353.08 | 0.00 | 35,353.08 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.30 |
| 00348 EAGLE PIPE | 74289-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 28,238.18 | 28,238.18 | 0.00 | 28,238.18 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.01 |
| 00348 EAGLE PIPE | 74290-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 28,378.06 | 28,378.06 | 0.00 | 28,378.06 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.13 |
| 00348 EAGLE PIPE | 74291-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 28,252.90 | 28,252.90 | 0.00 | 28,252.90 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.03 |
| 00348 EAGLE PIPE | 74292-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 28,270.08 | 28,270.08 | 0.00 | 28,270.08 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.04 |

| Company | Invoice Number | Invoice Date | Discount Date | Due Date | Invoice Total | Balance Due | Current | 31-60 | 61-90 | 91 and Over | 120 and Over | Description | Tons |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00348 EAGLE PIPE | 74293-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 28,319.16 | 28,319.16 | 0.00 | 28,319.16 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.08 |
| 00348 EAGLE PIPE | 74295-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 28,456.58 | 28,456.58 | 0.00 | 28,456.58 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.19 |
| 00348 EAGLE PIPE | 74296-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 28,422.23 | 28,422.23 | 0.00 | 28,422.23 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.16 |
| 00348 EAGLE PIPE | 74297-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 28,436.95 | 28,436.95 | 0.00 | 28,436.95 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.18 |
| 00348 EAGLE PIPE | 74298-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 28,429.59 | 28,429.59 | 0.00 | 28,429.59 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.17 |
| 00348 EAGLE PIPE | 74294-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 28,378.06 | 28,378.06 | 0.00 | 28,378.06 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.13 |
| 00348 EAGLE PIPE | 74299-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 28,390.33 | 28,390.33 | 0.00 | 28,390.33 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.14 |
| 00348 EAGLE PIPE | 74300-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 28,387.87 | 28,387.87 | 0.00 | 28,387.87 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.14 |
| 00348 EAGLE PIPE | 74301-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 28,449.22 | 28,449.22 | 0.00 | 28,449.22 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.19 |
| 00348 EAGLE PIPE | 74302-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 29,185.42 | 29,185.42 | 0.00 | 29,185.42 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.79 |
| 00348 EAGLE PIPE | 74303-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 28,392.78 | 28,392.78 | 0.00 | 28,392.78 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.14 |
| 00348 EAGLE PIPE | 74304-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 28,417.32 | 28,417.32 | 0.00 | 28,417.32 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.16 |
| 00348 EAGLE PIPE | 74305-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 28,432.04 | 28,432.04 | 0.00 | 28,432.04 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.17 |
| 00348 EAGLE PIPE | 74306-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 28,400.14 | 28,400.14 | 0.00 | 28,400.14 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.15 |
| 00348 EAGLE PIPE | 74307-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 28,245.54 | 28,245.54 | 0.00 | 28,245.54 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.02 |
| 00348 EAGLE PIPE | 74308-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 28,387.87 | 28,387.87 | 0.00 | 28,387.87 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.14 |
| 00348 EAGLE PIPE | 74285-010 | 5/6/2020 | 5/16/2020 | 6/5/2020 | 35,487.33 | 35,487.33 | 0.00 | 35,487.33 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.39 |
| 00348 EAGLE PIPE | 74329-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 35,322.59 | 35,322.59 | 0.00 | 35,322.59 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.28 |
| 00348 EAGLE PIPE | 74330-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 35,637.52 | 35,637.52 | 0.00 | 35,637.52 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.49 |
| 00348 EAGLE PIPE | 74331-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 35,613.85 | 35,613.85 | 0.00 | 35,613.85 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.48 |
| 00348 EAGLE PIPE | 74327-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 35,872.65 | 35,872.65 | 0.00 | 35,872.65 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.65 |
| 00348 EAGLE PIPE | 74332-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 35,656.33 | 35,656.33 | 0.00 | 35,656.33 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.50 |
| 00348 EAGLE PIPE | 74333-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 35,553.63 | 35,553.63 | 0.00 | 35,553.63 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.44 |
| 00348 EAGLE PIPE | 74334-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 36,106.12 | 36,106.12 | 0.00 | 36,106.12 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.80 |
| 00348 EAGLE PIPE | 74336-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 35,904.20 | 35,904.20 | 0.00 | 35,904.20 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.67 |
| 00348 EAGLE PIPE | 74337-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 35,830.93 | 35,830.93 | 0.00 | 35,830.93 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.62 |
| 00348 EAGLE PIPE | 74338-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 35,530.87 | 35,530.87 | 0.00 | 35,530.87 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.42 |
| 00348 EAGLE PIPE | 74339-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 35,625.08 | 35,625.08 | 0.00 | 35,625.08 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.48 |
| 00348 EAGLE PIPE | 74340-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 35,725.20 | 35,725.20 | 0.00 | 35,725.20 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.55 |
| 00348 EAGLE PIPE | 74342-010 | 5/8/2020 | 5/18/2020 | 6/7/2020 | 16,507.69 | 16,507.69 | 0.00 | 16,507.69 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 10.88 |
| 00348 EAGLE PIPE | 74316-010 | 5/8/2020 | 5/18/2020 | 6/7/2020 | 28,368.24 | 28,368.24 | 0.00 | 28,368.24 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.12 |
| 00348 EAGLE PIPE | 74317-010 | 5/8/2020 | 5/18/2020 | 6/7/2020 | 28,272.53 | 28,272.53 | 0.00 | 28,272.53 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.04 |
| 00348 EAGLE PIPE | 74318-010 | 5/8/2020 | 5/18/2020 | 6/7/2020 | 28,304.44 | 28,304.44 | 0.00 | 28,304.44 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.07 |
| 00348 EAGLE PIPE | 74319-010 | 5/8/2020 | 5/18/2020 | 6/7/2020 | 28,456.58 | 28,456.58 | 0.00 | 28,456.58 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.19 |
| 00348 EAGLE PIPE | 74320-010 | 5/8/2020 | 5/18/2020 | 6/7/2020 | 29,271.31 | 29,271.31 | 0.00 | 29,271.31 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.86 |
| 00348 EAGLE PIPE | 74321-010 | 5/8/2020 | 5/18/2020 | 6/7/2020 | 28,221.00 | 28,221.00 | 0.00 | 28,221.00 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.00 |
| 00348 EAGLE PIPE | 74322-010 | 5/8/2020 | 5/18/2020 | 6/7/2020 | 28,395.23 | 28,395.23 | 0.00 | 28,395.23 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.14 |
| 00348 EAGLE PIPE | 74323-010 | 5/8/2020 | 5/18/2020 | 6/7/2020 | 28,385.42 | 28,385.42 | 0.00 | 28,385.42 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.13 |
| 00348 EAGLE PIPE | 74324-010 | 5/8/2020 | 5/18/2020 | 6/7/2020 | 28,360.88 | 28,360.88 | 0.00 | 28,360.88 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.11 |
| 00348 EAGLE PIPE | 74325-010 | 5/8/2020 | 5/18/2020 | 6/7/2020 | 28,797.69 | 28,797.69 | 0.00 | 28,797.69 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.47 |
| 00348 EAGLE PIPE | 74357-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 35,892.07 | 35,892.07 | 0.00 | 35,892.07 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.66 |
| 00348 EAGLE PIPE | 74358-010 | 5/7/2020 | 5/17/2020 | 6/6/2020 | 35,359.60 | 35,359.60 | 0.00 | 35,359.60 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 SMLS | 23.31 |
| 00348 EAGLE PIPE | 74411-010 | 5/15/2020 | 5/25/2020 | 6/14/2020 | 35,500.83 | 35,500.83 | 0.00 | 35,500.83 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.40 |
| 00348 EAGLE PIPE | 74412-010 | 5/15/2020 | 5/25/2020 | 6/14/2020 | 35,837.61 | 35,837.61 | 0.00 | 35,837.61 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.62 |
| 00348 EAGLE PIPE | 74413-010 | 5/15/2020 | 5/25/2020 | 6/14/2020 | 35,928.63 | 35,928.63 | 0.00 | 35,928.63 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.68 |
| 00348 EAGLE PIPE | 74414-010 | 5/15/2020 | 5/25/2020 | 6/14/2020 | 35,842.16 | 35,842.16 | 0.00 | 35,842.16 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.63 |
| 00348 EAGLE PIPE | 74415-010 | 5/15/2020 | 5/25/2020 | 6/14/2020 | 35,842.16 | 35,842.16 | 0.00 | 35,842.16 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.63 |
| 00348 EAGLE PIPE | 74418-010 | 5/15/2020 | 5/25/2020 | 6/14/2020 | 35,877.05 | 35,877.05 | 0.00 | 35,877.05 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.65 |
| 00348 EAGLE PIPE | 74416-010 | 5/15/2020 | 5/25/2020 | 6/14/2020 | 35,690.46 | 35,690.46 | 0.00 | 35,690.46 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.53 |
| 00348 EAGLE PIPE | 74417-010 | 5/15/2020 | 5/25/2020 | 6/14/2020 | 35,573.65 | 35,573.65 | 0.00 | 35,573.65 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.45 |
| 00348 EAGLE PIPE | 74419-010 | 5/15/2020 | 5/25/2020 | 6/14/2020 | 35,773.89 | 35,773.89 | 0.00 | 35,773.89 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.58 |
| 00348 EAGLE PIPE | 74410-010 | 5/15/2020 | 5/25/2020 | 6/14/2020 | 35,616.13 | 35,616.13 | 0.00 | 35,616.13 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.48 |
| 00348 EAGLE PIPE | 74454-010 | 5/20/2020 | 5/30/2020 | 6/19/2020 | 35,397.68 | 35,397.68 | 0.00 | 35,397.68 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.33 |
| 00348 EAGLE PIPE | 74455-010 | 5/20/2020 | 5/30/2020 | 6/19/2020 | 35,294.52 | 35,294.52 | 0.00 | 35,294.52 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.27 |
| 00348 EAGLE PIPE | 74456-010 | 5/20/2020 | 5/30/2020 | 6/19/2020 | 35,446.22 | 35,446.22 | 0.00 | 35,446.22 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.37 |
| 00348 EAGLE PIPE | 74452-010 | 5/20/2020 | 5/30/2020 | 6/19/2020 | 35,786.03 | 35,786.03 | 0.00 | 35,786.03 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.59 |
| 00348 EAGLE PIPE | 74453-010 | 5/20/2020 | 5/30/2020 | 6/19/2020 | 35,605.51 | 35,605.51 | 0.00 | 35,605.51 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.47 |
| 00348 EAGLE PIPE | 74457-010 | 5/20/2020 | 5/30/2020 | 6/19/2020 | 35,482.63 | 35,482.63 | 0.00 | 35,482.63 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.39 |
| 00348 EAGLE PIPE | 74458-010 | 5/20/2020 | 5/30/2020 | 6/19/2020 | 35,628.26 | 35,628.26 | 0.00 | 35,628.26 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.49 |
| 00348 EAGLE PIPE | 74459-010 | 5/20/2020 | 5/30/2020 | 6/19/2020 | 8,794.05 | 8,794.05 | 0.00 | 8,794.05 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 5.80 |
| 00348 EAGLE PIPE | 74460-010 | 5/20/2020 | 5/30/2020 | 6/19/2020 | 35,690.46 | 35,690.46 | 0.00 | 35,690.46 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.53 |

| Company | Invoice Number | Invoice Date | Discount Date | Due Date | Invoice Total | Balance Due | Current | 31-60 | 61-90 | 91 and Over | 120 and Over | Description | Tons |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00348 EAGLE PIPE | 74461-010 | 5/20/2020 | 5/30/2020 | 6/19/2020 | 35,411.33 | 35,411.33 | 0.00 | 35,411.33 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 23.34 |
| 00348 EAGLE PIPE | 74462-010 | 5/20/2020 | 5/30/2020 | 6/19/2020 | 26,516.25 | 26,516.25 | 0.00 | 26,516.25 | 0.00 | 0.00 | 0.00 | 5 1/2 .361 20.00 CY P110 / CPLG CY TCBC-HT R3 | 17.48 |
| 00348 EAGLE PIPE | 74568-010 | 5/28/2020 | 6/7/2020 | 6/27/2020 | 28,294.62 | 28,294.62 | 28,294.62 | 0.00 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.06 |
| 00348 EAGLE PIPE | 74570-010 | 5/28/2020 | 6/7/2020 | 6/27/2020 | 28,250.45 | 28,250.45 | 28,250.45 | 0.00 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.02 |
| 00348 EAGLE PIPE | 74567-010 | 5/28/2020 | 6/7/2020 | 6/27/2020 | 28,392.78 | 28,392.78 | 28,392.78 | 0.00 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.14 |
| 00348 EAGLE PIPE | 74569-010 | 5/28/2020 | 6/7/2020 | 6/27/2020 | 29,087.26 | 29,087.26 | 29,087.26 | 0.00 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.71 |
| 00348 EAGLE PIPE | 74571-010 | 5/28/2020 | 6/7/2020 | 6/27/2020 | 28,289.71 | 28,289.71 | 28,289.71 | 0.00 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.06 |
| 00348 EAGLE PIPE | 74594-010 | 5/29/2020 | 6/8/2020 | 6/28/2020 | 28,282.35 | 28,282.35 | 28,282.35 | 0.00 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.05 |
| 00348 EAGLE PIPE | 74595-010 | 5/29/2020 | 6/8/2020 | 6/28/2020 | 28,986.65 | 28,986.65 | 28,986.65 | 0.00 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.62 |
| 00348 EAGLE PIPE | 74596-010 | 5/29/2020 | 6/8/2020 | 6/28/2020 | 28,324.07 | 28,324.07 | 28,324.07 | 0.00 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.08 |
| 00348 EAGLE PIPE | 74597-010 | 5/29/2020 | 6/8/2020 | 6/28/2020 | 28,444.31 | 28,444.31 | 28,444.31 | 0.00 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.18 |
| 00348 EAGLE PIPE | 74598-010 | 5/29/2020 | 6/8/2020 | 6/28/2020 | 29,219.78 | 29,219.78 | 29,219.78 | 0.00 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.81 |
| 00348 EAGLE PIPE | 74621-010 | 6/1/2020 | 6/11/2020 | 7/1/2020 | 29,200.15 | 29,200.15 | 29,200.15 | 0.00 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.80 |
| 00348 EAGLE PIPE | 74622-010 | 6/1/2020 | 6/11/2020 | 7/1/2020 | 28,368.24 | 28,368.24 | 28,368.24 | 0.00 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.12 |
| 00348 EAGLE PIPE | 74623-010 | 6/1/2020 | 6/11/2020 | 7/1/2020 | 28,272.53 | 28,272.53 | 28,272.53 | 0.00 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.04 |
| 00348 EAGLE PIPE | 74624-010 | 6/1/2020 | 6/11/2020 | 7/1/2020 | 28,316.71 | 28,316.71 | 28,316.71 | 0.00 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.08 |
| 00348 EAGLE PIPE | 74625-010 | 6/1/2020 | 6/11/2020 | 7/1/2020 | 29,190.33 | 29,190.33 | 29,190.33 | 0.00 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.79 |
| 00348 EAGLE PIPE | 74651-010 | 6/2/2020 | 6/12/2020 | 7/2/2020 | 28,417.32 | 28,417.32 | 28,417.32 | 0.00 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.16 |
| 00348 EAGLE PIPE | 74652-010 | 6/2/2020 | 6/12/2020 | 7/2/2020 | 29,259.04 | 29,259.04 | 29,259.04 | 0.00 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.85 |
| 00348 EAGLE PIPE | 74653-010 | 6/2/2020 | 6/12/2020 | 7/2/2020 | 28,385.42 | 28,385.42 | 28,385.42 | 0.00 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.13 |
| 00348 EAGLE PIPE | 74654-010 | 6/2/2020 | 6/12/2020 | 7/2/2020 | 28,292.17 | 28,292.17 | 28,292.17 | 0.00 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.06 |
| 00348 EAGLE PIPE | 74655-010 | 6/2/2020 | 6/12/2020 | 7/2/2020 | 28,382.96 | 28,382.96 | 28,382.96 | 0.00 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.13 |
| 00348 EAGLE PIPE | 74668-010 | 6/3/2020 | 6/13/2020 | 7/3/2020 | 28,390.33 | 28,390.33 | 28,390.33 | 0.00 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.14 |
| 00348 EAGLE PIPE | 74669-010 | 6/3/2020 | 6/13/2020 | 7/3/2020 | 29,276.22 | 29,276.22 | 29,276.22 | 0.00 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.86 |
| 00348 EAGLE PIPE | 74665-010 | 6/3/2020 | 6/13/2020 | 7/3/2020 | 28,387.87 | 28,387.87 | 28,387.87 | 0.00 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.14 |
| 00348 EAGLE PIPE | 74666-010 | 6/3/2020 | 6/13/2020 | 7/3/2020 | 28,419.77 | 28,419.77 | 28,419.77 | 0.00 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.16 |
| 00348 EAGLE PIPE | 74667-010 | 6/3/2020 | 6/13/2020 | 7/3/2020 | 28,419.77 | 28,419.77 | 28,419.77 | 0.00 | 0.00 | 0.00 | 0.00 | 9 5/8 .395 40.00 J55 BTC R3 | 23.16 |
| | | | | | 6,954,579.70 | 6,954,579.70 | 714,550.81 | 6,240,028.89 | 0.00 | 0.00 | 0.00 | | |

*[signature]*
7/8/20